Electronically Filed - Jackson - Independence - November 06, 2019 - 11:12 AM

### IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI
### AT INDEPENDENCE

| | |
|---|---|
| CHRISTINA LAING )<br>1645 NW 795 Rd. )<br>Bates City, MO 64011 )<br> )<br>and )<br> )<br>JESSICA SMITH )<br>18510 Borland Rd. )<br>Higginsville, MO 64037 )<br> )<br>       Plaintiffs, )<br> )<br>vs. )<br> )<br>THE CITY OF BLUE SPRINGS, )<br>MISSOURI )<br><u>Serve:</u> )<br>   Jacqueline Sommer, )<br>   City Attorney )<br>   City of Blue Springs )<br>   903 West Main Street )<br>   Blue Springs, MO 64015 )<br> )<br>      Defendant. ) | Case No. _____<br><br>Division _____<br><br>**JURY TRIAL DEMANDED** |

### PETITION FOR DAMAGES

COME NOW Plaintiffs, by and through their undersigned counsel, and state the following for their causes of action against Defendant.

### PLAINTIFFS

1.    Plaintiff Christina Laing is an individual over the age of twenty-one (21) years old and is a resident of Bates City, Missouri.



EXHIBIT

**A**

2.      Plaintiff Jessica Smith is an individual over the age of twenty-one (21) years old and is a resident of Higginsville, Missouri.

## DEFENDANT

3.      Defendant the City of Blue Springs, Missouri (hereinafter referred to as "Blue Springs") is a Missouri municipal corporation which, at all times mentioned herein, was qualified and authorized to do business in the State of Missouri and to sue and be sued in accordance with Missouri law.

4.      At all times relevant hereto, Defendant Blue Springs was acting by and through its agents, servants, and/or employees, actual or ostensible, each of whom were acting within the course and scope of their employment.

5.      Defendant Blue Springs was, at all pertinent times, the employer of Plaintiffs.

## JURISDICTION AND VENUE

6.      Jurisdiction and venue are proper pursuant to Mo. Rev. St., 508.040 because both Plaintiffs and Defendant are residents of Missouri. Furthermore, the action occurred in Eastern Jackson County, Missouri.

7.      The FLSA authorizes court actions by private parties to recover damages for violation of the FLSA's wage and hour provisions. Jurisdiction over Plaintiffs' FLSA claims is based upon 29 U.S.C. § 216(b).

## FACTS AND ALLEGATIONS

8.      Both Plaintiffs are current police dispatchers for the Defendant City of Blue Springs, Missouri.

2

9.     Defendant Blue Springs schedules each dispatcher to work one week of thirty-six (36) hours, followed by one week of forty-four (44) hours.

10.     Plaintiffs and other dispatchers are paid twice a month, for every two weeks worked.

11.     Plaintiffs worked over forty hours every other workweek and were therefore entitled to overtime pay for the hours they worked in excess of forty hours, in the amount of one and one-half times the regular rate of pay pursuant to both the Fair Labor Standards Act (29 U.S.C. § 207(a)) and the Missouri Minimum Wage Law (Mo. Stat. Ann. § 290.505.1).

12.     Despite the requirements of the FLSA and MMWL, Defendant Blue Springs failed to pay Plaintiffs the overtime rate required by law for the hours they worked in excess of forty (40) hours in a workweek.

13.     Instead, Blue Springs would manually remove four hours from Plaintiffs' timesheets for the forty-four (44) hour workweeks, and move those hours onto the next pay period that had a thirty-six (36) hour workweek, in an effort to hide the overtime Plaintiffs worked.

## COUNT I
## VIOLATION OF THE FAIR LABOR STANDARDS ACT OF 1938

14.     Plaintiffs hereby adopt and incorporate the above paragraphs as though fully set forth herein.

15.     At all times relevant hereto, Plaintiffs have been entitled to the rights, protections, and benefits provided under the FLSA, 29 U.S.C. §§ 201 *et seq.*

3

Electronically Filed - Jackson - Independence - November 06, 2019 - 11:12 AM

16.    The FLSA regulates, among other things, the payment of overtime wages to employees who are engaged in interstate commerce, or engaged in the production of goods for commerce or employed in an enterprise engaged in commerce or in the production of goods for commerce. 29 U.S.C. § 207(a)(1).

17.    The overtime wage provisions set forth in § 201, et seq., of the FLSA apply to Defendant Blue Springs. At all relevant times, Defendant Blue Springs was the employer of Plaintiffs and was engaged in commerce and/or the production of goods for commerce within the meaning of 29 U.S.C. § § 206(a) and 207(a).

18.    At all times relevant hereto, Defendant Blue Springs was Plaintiffs' "employer" within the meaning of the FLSA. 29 U.S.C. § 203(d).

19.    At all times relevant hereto, Plaintiffs were Defendants Blue Springs' "employees" within the meaning of the FLSA. 29 U.S.C. § 203(e).

20.    Section 13 of the FLSA, codified at 29 U.S.C. § 213, exempts certain categories of employees from overtime pay obligations. None of the FLSA exemptions apply to Plaintiffs. Id.

21.    Pursuant to the FLSA, employees are entitled to be compensated at a rate of not less than one and one-half times the regular rate at which such employees are employed for all work performed in excess of 40 hours in a workweek. 29 U.S.C. § 207(a).

22.    Defendant Blue Springs violated the FLSA by failing to pay for overtime. In the course of perpetrating these unlawful practices, Blue Springs has also failed to keep accurate records of all hours worked by its dispatcher employees.

4

23. Defendant Blue Springs' failure to pay overtime compensation, as described above, has been willful and was not the result of a good faith contest or dispute.

24. Defendant Blue Springs willfully and intentionally engaged in a persistent pattern and practice of violation of the FLSA by failing and refusing to pay any overtime compensation to Plaintiffs and its dispatcher employees, and by instead editing Plaintiffs' timesheets to move the overtime hours worked to a different pay period.

25. Plaintiffs are entitled to damages equal to the mandated overtime premium pay within the three years preceding the filing of the Complaint, plus periods of equitable tolling, because Defendant Blue Springs acted willfully and knew, or showed reckless disregard for whether its conduct was prohibited by the FLSA, and dissuaded employees from asserting their legal rights by misinforming employees about those rights.

26. Defendant Blue Springs has failed to act in good faith or with reasonable grounds to believe that its actions and actions and omissions were not a violation of the FLSA, and as a result thereof, Plaintiffs are entitled to recover an award of liquidated damages in an amount equal to the amount of unpaid overtime pay permitted by 29 U.S.C. § 216(b). Alternatively, should the Court find that Plaintiffs are not entitled to liquidated damages, Plaintiffs are entitled to an award of prejudgment interest at the applicable legal rate.

5

27.     As a result of the aforesaid willful violations of the FLSA's overtime pay provisions, overtime compensation has been unlawfully withheld by Defendant Blue Springs from Plaintiffs. Accordingly, Defendant Blue Springs is liable under 29 U.S.C. § 216(b), together with an additional amount as liquidated damages, pre- and post-judgment interest, reasonable attorneys' fees, and costs of this action.

WHEREFORE, Plaintiffs demand judgment against Defendant Blue Springs and pray for: (1) compensatory damages; (2) liquidated damages; (3) attorneys' fees and costs as allowed by Section 16(b) of the FLSA; (4) pre-judgment and post-judgment interest as provided by law; and (5) such other relief as the Court deems just and proper.

**COUNT II**
**VIOLATION OF THE MISSOURI MINIMUM WAGE LAW**

28.     Plaintiffs hereby adopt and incorporate the above paragraphs as though fully set forth herein.

29.     Plaintiffs assert this cause of action pursuant to the Missouri Minimum Wage Law ("MMWL"), Mo. Stat. Ann. § 290.500 *et seq*.

30.     At all relevant times hereto, Plaintiffs have been entitled to the rights, protections, and benefits provided under the MMWL.

31.     The MMWL regulates, among other things, the payment of overtime wages by employers, subject to limited exceptions not applicable herein. See Mo. Stat. Ann. §§ 290.500(3-4), 290.505.1.

32.     The MMWL should be construed in accordance with its provisions and those of the FLSA. Specifically, the Missouri Department of Labor has promulgated

6

Electronically Filed - Jackson - Independence - November 06, 2019 - 11:12 AM

regulations providing that except as otherwise provided by Missouri law, the interpretation and enforcement of the MMWL follows the FLSA and its companion regulations. See 8 C.S.R. §30-4.010(1).

33. At all relevant times, Defendant Blue Springs was the "employer" of Plaintiffs within the meaning of the MMWL. See Mo. Stat. Ann. §§ 290.500(3-4).

34. At all relevant times, Plaintiffs were Defendant Blue Springs' "employees" within the meaning of the MMWL. See Mo. Stat. Ann. § 290.500(3).

35. Although the MMWL contains some exceptions (or exemptions) from overtime pay, none of those exceptions (or exemptions) apply here. See Mo. Stat. Ann. §290.500(3). Plaintiffs are covered, non-exempt employees within the meaning of the MMWL.

36. Pursuant to the MMWL, employees are entitled to be compensated at a rate of not less than one and one-half times the regular rate at which such employees are employed for all work performed in excess of 40 hours in a workweek. Mo. Stat. Ann. § 290.505.1

37. Defendant Blue Springs violated the MMWL by failing to pay for overtime. In the course of perpetrating these unlawful practices, Blue Springs has also failed to keep accurate records of all hours worked by its dispatcher employees.

38. Defendant Blue Springs' failure to pay overtime compensation, as described above, has been willful and was not the result of a good faith contest or dispute.

7

39.     Defendant Blue Springs willfully and intentionally engaged in a persistent pattern and practice of violation of the MMWL by failing and refusing to pay any overtime compensation to Plaintiffs and its dispatcher employees, and by instead editing Plaintiffs' timesheets to move the overtime hours worked to a different pay period.

40.     Plaintiffs are entitled to damages equal to all unpaid overtime wages due within two (2) years preceding the filing of this Complaint, plus periods of equitable tolling, along with an additional equal amount as liquidated damages, less any amount actually paid to the employees by Defendant. See Mo. Stat. Ann. § 290.527.

41.     Plaintiffs are also entitled to an award of pre-judgment and post-judgment interest at the applicable legal rate.

42.     Defendant Blue Springs is also liable to Plaintiffs for costs and reasonable attorney fees incurred in this action. See Mo. Stat. Ann. § 290.527.

WHEREFORE, Plaintiffs demand judgment against Defendant Blue Springs and pray for: (1) compensatory damages; (2) liquidated damages; (3) attorneys' fees and costs as allowed by Mo. Stat. Ann. § 290.527.; (4) pre-judgment and post-judgment interest as provided by law; and (5) such other relief as the Court deems just and proper.

## COUNT III
### UNJUST ENRICHMENT

43.     Plaintiffs hereby adopt and incorporate the above paragraphs as though fully set forth herein.

8

44.     Defendant Blue Springs benefited from the work performed by Plaintiffs during the times they worked beyond forty (40) hours per week without receiving overtime compensation for such work.

45.     Plaintiffs reasonably expected to be compensated in accordance with the law by Defendant Blue Springs.

46.     Defendant Blue Springs intentionally and with bad faith refused to pay Plaintiffs for time worked in excess of forty hours per week at the proper rate.

47.     Defendant Blue Springs' purposeful and wrongful policy and practice of inaccurately recording the hours worked by Plaintiffs by manually moving overtime hours from one pay period to the next operated to the detriment of Plaintiffs.

48.     Defendant Blue Springs' acceptance and retention of the benefit of the Plaintiffs' unpaid labor was inequitable and resulted in Defendant Blue Springs being unjustly enriched.

WHEREFORE, Plaintiffs demand judgment against Defendant Blue Springs and pray for: (1) compensatory damages; (2) an Order that Blue Springs disgorge the value of its ill-gained benefits to Plaintiffs; (3) pre-judgment and post-judgment interest as provided by law; and (4) such other relief as the Court deems just and proper.

## DEMAND FOR JURY TRIAL OF ALL ISSUES

49.     Plaintiffs in the above-entitled cause demand a trial by jury.

Electronically Filed - Jackson - Independence - November 06, 2019 - 11:12 AM

Respectfully submitted,

HUMPHREY, FARRINGTON & McCLAIN, P.C.

/s/ _____

Andrew K. Smith          #60485
Nichelle L. Oxley        #65889
221 W. Lexington, Suite 400
Independence, Missouri 64050
Telephone:   (816) 836-5050
Facsimile:    (816) 836-8966
nlo@hfmlegal.com
**ATTORNEY FOR PLAINTIFFS**

Electronically Filed - Jackson - Independence - November 06, 2019 - 11:12 AM

**IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI
AT INDEPENDENCE**

| | | |
|---|---|---|
| CHRISTINA LAING | ) | |
| 1645 NW 795 Rd. | ) | |
| Bates City, MO 64011 | ) | |
| | ) | |
| and | ) | |
| | ) | |
| JESSICA SMITH | ) | |
| 18510 Borland Rd. | ) | |
| Higginsville, MO 64037 | ) | |
| | ) | Case No. _____ |
| | ) | |
| Plaintiffs, | ) | Division _____ |
| | ) | |
| vs. | ) | |
| | ) | **JURY TRIAL DEMANDED** |
| THE CITY OF BLUE SPRINGS, | ) | |
| MISSOURI | ) | |
| Serve: | ) | |
| Jacqueline Sommer, City Attorney | ) | |
| City of Blue Springs | ) | |
| 903 West Main Street | ) | |
| Blue Springs, MO 64015 | ) | |
| | ) | |
| Defendant. | ) | |

**MOTION FOR APPOINTMENT OF
PRIVATE PROCESS SERVER**

COMES NOW <u>Plaintiffs</u>, by and through counsel, and pursuant to Local Rule 4.9 of Jackson County Court Rules, hereby moves for the appointment of HPS Process Service & Investigations, Inc.:

| | | | | | |
|---|---|---|---|---|---|
| Jan Adams | PPS19-0001 | | 0005 | Erica Austin | PPS19-0010 |
| Michelle L Adams | PPS19-0002 | Sandra M Allen | PPS19-0006 | Kali A Baltazar | PPS19-0011 |
| Roger Adams | PPS19-0003 | Victor Aponte | PPS19-0007 | Joseph L Baska | PPS19-0012 |
| Bobby Ali | PPS19-0004 | Joshua Aragon | PPS19-0008 | Carrington L Bell | PPS19-0013 |
| Lakeita Allen | PPS19- | Brandon Aschenbrenner | PPS19-0009 | George Bell | PPS19- |

1

| | |
|---|---|
| | 0014 |
| Ryan Black | PPS19-0015 |
| Shanna Blackwell | PPS19-0016 |
| Dianna J Blea | PPS19-0017 |
| Richard J Blea | PPS19-0018 |
| Robert Blixt | PPS19-0019 |
| Brent Bohnoff | PPS19-0020 |
| David Braxton | PPS19-0021 |
| Charles Bridges | PPS19-0022 |
| Donnie C Briley | PPS19-0023 |
| Kathy A Broom | PPS19-0024 |
| Dan Brouillete | PPS19-0025 |
| Douglas S Brower | PPS19-0026 |
| Kelley Brown | PPS19-0028 |
| Kenneth H Brown, Jr. | PPS19-0027 |
| Nicholas R Bull | PPS19-0029 |
| Jarrett M Bullock | PPS19-0030 |
| Ashley Bumgardner | PPS19-0031 |
| James Burke | PPS19-0032 |
| Randy D Burrow | PPS19-0033 |
| Gary Burt | PPS19-0034 |
| William J Caputo | PPS19-0035 |
| Charles Casey | PPS19-0036 |

| | |
|---|---|
| George L Castillo | PPS19-0037 |
| Sonja R Chailland | PPS19-0038 |
| Gary Chatham | PPS19-0039 |
| Glen Cobb | PPS19-0040 |
| Kenneth V Condrey | PPS19-0041 |
| Sharon R Condrey | PPS19-0042 |
| Kathleen Cook | PPS19-0043 |
| William R Cooper | PPS19-0044 |
| Catherine Cornellier | PPS19-0045 |
| Wilberto Correa | PPS19-0046 |
| Alterick S Davenport | PPS19-0047 |
| Duane D Day | PPS19-0048 |
| Gerald Deadwyler | PPS19-0049 |
| Robert E Delacy, III | PPS19-0050 |
| Robert E Delacy, Jr. | PPS19-0051 |
| Dominic DellaPorte | PPS19-0052 |
| Ricardo Delpratt | PPS19-0053 |
| John Dippenworth | PPS19-0064 |
| Alexander C Djaine | PPS19-0065 |
| Claudia A Dohn | PPS19-0066 |
| Dale Dorning | PPS19-0067 |
| Jadeena Earle | PPS19-0068 |
| Abel A Emiru | PPS19- |

| | |
|---|---|
| | 0069 |
| David S Felter | PPS19-0070 |
| William F Ferrell | PPS19-0228 |
| Robert D Finley | PPS19-0071 |
| Travis Foster | PPS19-0072 |
| Christopher Fowler | PPS19-0073 |
| James Frago | PPS19-0074 |
| John Frago | PPS19-0075 |
| Andrew L Garza | PPS19-0231 |
| Louis Gerrick | PPS19-0054 |
| Matthew Gilmore | PPS19-0055 |
| Steven D Glenn | PPS19-0056 |
| Ronda Godard | PPS19-0057 |
| Adam Golden | PPS19-0058 |
| Bradley Gordon | PPS19-0059 |
| Tom Gorgone | PPS19-0060 |
| Gabriella Gourdin | PPS19-0061 |
| Christina M Gregory | PPS19-0062 |
| Charles R Gunning | PPS19-0063 |
| Darnell Hamilton | PPS19-0076 |
| Kimberly Hamilton | PPS19-0077 |
| Alan Hancock | PPS19-0078 |
| Eric Hann | PPS19-0079 |

2

| Name | Number |
|------|--------|
| Timothy S Hansen | PPS19-0080 |
| Christy Hartline | PPS19-0081 |
| Larry Haynes | PPS19-0082 |
| Douglas E Hays | PPS19-0083 |
| Grace Hazell | PPS19-0084 |
| Richard P Heimerich, Jr. | PPS19-0085 |
| Stephen Heitz | PPS19-0086 |
| Charles Helms | PPS19-0087 |
| Austen Hendrickson | PPS19-0088 |
| Wendy L Henrich | PPS19-0089 |
| Jesse J Hernandez | PPS19-0090 |
| Michael Hibler | PPS19-0091 |
| Anthonio Hightower | PPS19-0092 |
| Wendy K Hilgenberg | PPS19-0238 |
| James M Hise | PPS19-0093 |
| Gary F Hodges | PPS19-0094 |
| Brian K Hollen | PPS19-0095 |
| Bob Holyk | PPS19-0096 |
| Roman Holyk | PPS19-0097 |
| Ulonda G Howard | PPS19-0098 |
| Martin J Hueckel | PPS19-0099 |
| William B Humble | PPS19-0100 |
| George Illidge | PPS19- |

| Name | Number |
|------|--------|
|  | 0101 |
| Frank James | PPS19-0102 |
| Matthew J Jankowski | PPS19-0103 |
| Betty A Johnson | PPS19-0104 |
| Christina M Johnson | PPS19-0105 |
| Edward Johnson | PPS19-0106 |
| Randy Johnson | PPS19-0107 |
| Michael A Jones | PPS19-0108 |
| Haile Kahssa | PPS19-0109 |
| Kenneth J Kearney | PPS19-0110 |
| Michael Keatina | PPS19-0111 |
| Gerald Keeley | PPS19-0112 |
| Wyman T Kroft | PPS19-0113 |
| Jeff Kuenzi | PPS19-0114 |
| Jo Ann Lane | PPS19-0115 |
| John M Laukaitis | PPS19-0116 |
| Joshua Lee | PPS19-0117 |
| Rick V Leeds | PPS19-0118 |
| Kristie S Lewis | PPS19-0119 |
| John D Lichtenegger | PPS19-0120 |
| Bert Lott | PPS19-0121 |
| Robert Manning | PPS19-0123 |
| Roger Martucci | PPS19-0124 |

| Name | Number |
|------|--------|
| William Lu Maye | PPS19-0122 |
| Michael J McMahon | PPS19-0125 |
| Jerry Melber | PPS19-0126 |
| Arsalan Memon | PPS19-0127 |
| Jenna Mendoza | PPS19-0128 |
| Matthew A Millhollin | PPS19-0129 |
| Vivian G Mitchell | PPS19-0130 |
| Carlos A Moreno | PPS19-0131 |
| Kelly Murski | PPS19-0132 |
| Andrew Myers | PPS19-0263 |
| Frederick M Myers | PPS19-0264 |
| James G Myers | PPS19-0265 |
| Stephanie Myers | PPS19-0266 |
| Paul Nardizz | PPS19-0133 |
| Wendy Neff | PPS19-0134 |
| Jillian Newkirk | PPS19-0135 |
| Brian Newton | PPS19-0136 |
| Jeremy L Nicholas | PPS19-0268 |
| Michael Noble | PPS19-0137 |
| Trinity Olson | PPS19-0138 |
| John Pappas | PPS19-0139 |
| Cynthia Paris | PPS19-0140 |
| George R Perry, Jr. | PPS19- |

| | |
|---|---|
| | 0142 |
| Janet R Perry | PPS19-0141 |
| Kacie Phelps | PPS19-0143 |
| Vincent Piazza | PPS19-0158 |
| Timothy Pinney | PPS19-0159 |
| Jason S Plumley | PPS19-0160 |
| Craig Podgurshi, Jr | PPS19-0161 |
| Rocellious D Pope | PPS19-0162 |
| Anastasia Quinquit | PPS19-0163 |
| Charles J Reardon | PPS19-0164 |
| Derek L Reddick | PPS19-0165 |
| Angela Reed | PPS19-0166 |
| Christopher Reed | PPS19-0145 |
| Edward Reed | PPS19-0146 |
| Ernie Rice | PPS19-0147 |
| Karen L Rice | PPS19-0148 |
| Debra Rios | PPS19-0149 |
| Randy Rober | PPS19-0150 |
| David M Roberts | PPS19-0336 |
| Patricia Roberts | PPS19-0337 |
| Richard Robex | PPS19-0151 |
| Jery Robinson | PPS19-0152 |
| Antonio Roque | PPS19-0153 |

| | |
|---|---|
| Ethel A Ross | PPS19-0154 |
| Richard C Ross | PPS19-0155 |
| Edna Russell | PPS19-0156 |
| Mark Russell, Jr. | PPS19-0157 |
| John T Sadler, Jr | PPS19-0167 |
| Ligno Sanchez | PPS19-0168 |
| Virginia L Saxon | PPS19-0169 |
| Nathaniel Scott | PPS19-0170 |
| Joe Sherrod | PPS19-0171 |
| Cory Shields | PPS19-0172 |
| Mark O Shiver | PPS19-0173 |
| Eric Shumate | PPS19-0174 |
| Andrew Siteps | PPS19-0175 |
| Jeremy S Small | PPS19-0176 |
| Bryan Smith | PPS19-0177 |
| Monica Smith | PPS19-0178 |
| Timofey A Somoylenko | PPS19-0179 |
| Anthony Spada | PPS19-0180 |
| Melissa Spencer | PPS19-0181 |
| Jamie P Stallo | PPS19-0182 |
| Marc A Starks | PPS19-0183 |
| Barbara J Stelc | PPS19-0184 |
| Kelvin Stinyard | PPS19- |

| | |
|---|---|
| | 0185 |
| Randy Stone | PPS19-0186 |
| Haley Stratton | PPS19-0187 |
| Berham B Tassaw | PPS19-0188 |
| Jeffrey Teitel | PPS19-0189 |
| Perry Thomas | PPS19-0190 |
| Robert H Thomas | PPS19-0191 |
| William W Thomas | PPS19-0192 |
| Vanessa Thompson | PPS19-0193 |
| Christina Tiffany | PPS19-0194 |
| Gabriel E Tranum | PPS19-0195 |
| Jacob Tranum | PPS19-0196 |
| Paul G Turpen | PPS19-0197 |
| Margarita Vasquez | PPS19-0198 |
| Robert E Vick, II | PPS19-0199 |
| Kasey Vink | PPS19-0200 |
| Brad Votaw | PPS19-0201 |
| Ambiko Wallace | PPS19-0202 |
| Daniel R Ward | PPS19-0203 |
| Vancem Warrem, Sr. | PPS19-0204 |
| Kaylan Welborn | PPS19-0205 |
| Gregory M Willing | PPS19-0206 |
| Deborah A Wilson | PPS19-0207 |

4

| Name | Number | Name | Number | Name | Number |
|---|---|---|---|---|---|
| Elmer W Wilson | PPS19-0208 | Cordasco | 0549 | Louis Jones | PPS19-0572 |
| Mitch A Wirth | PPS19-0209 | Karen Crohan | PPS19-0550 | Samuel Jones, Jr. | PPS19-0573 |
| Deborah Woodhouse | PPS19-0210 | Laura Crum | PPS19-0551 | Jeff Keyton | PPS19-0574 |
| Jerry Wooten | PPS19-0211 | Bryce E Dearborn | PPS19-0552 | Kenneth J. Klewicki | PPS19-0575 |
| Edwin E Young | PPS19-0212 | Kathleen DiNunno | PPS19-0553 | Thomas R. Kroll | PPS19-0576 |
| Sarah Zirakian | PPS19-0213 | Dennis Duflinger | PPS19-0554 | Robert G. Maliuuk, Jr. | PPS19-0577 |
| Felycia Aranda | PPS19-0533 | Donald C Eska, Jr. | PPS19-0555 | Matthews J Manlich | PPS19-0578 |
| Mark Avery | PPS19-0534 | Leticia Estrada | PPS19-0556 | David Martin | PPS19-0579 |
| Teresa Bailly | PPS19-0535 | Robert D Fairbanks | PPS19-0557 | Michael Meade | PPS19-0580 |
| Mike Barry | PPS19-0536 | Flojetta Fitzgerald | PPS19-0558 | Eric Mendenhall | PPS19-0581 |
| Robert Bassler | PPS19-0537 | Stephen H Folcher | PPS19-0559 | James O Miller, Jr. | PPS19-0582 |
| Laura Beckham | PPS19-0538 | Christine Foran | PPS19-0560 | Chris Miranda | PPS19-0583 |
| Ann Bollino | PPS19-0539 | Ryan D Fortune | PPS19-0561 | Carla Monegain | PPS19-0584 |
| Joshua Brown | PPS19-0540 | Richard Gerber | PPS19-0562 | Emmanuel F Morales | PPS19-0585 |
| Maurice Burton, Sr. | PPS19-0541 | Paul Gizel | PPS19-0563 | Michael S Morison | PPS19-0586 |
| Anna Canole | PPS19-0542 | Sinai Gonzalez | PPS19-0564 | Ly Nguyen | PPS19-0587 |
| Trenia Cherry | PPS19-0543 | David Hahn | PPS19-0565 | Keith Niziankiewicz | PPS19-0588 |
| John R Choate | PPS19-0544 | Anthony Hatcher | PPS19-0566 | Craig Palmer | PPS19-0589 |
| Rick M McClain | PPS19-0545 | Frances Hatcher | PPS19-0567 | Douglas W Patterson | PPS19-0590 |
| John A Clor | PPS19-0546 | Erich T Hein | PPS19-0568 | Jaron Perkins | PPS19-0591 |
| Kathleen V Clor | PPS19-0547 | Leonard Horseman | PPS19-0569 | Terrance Perry | PPS19-0592 |
| Emma Cole | PPS19-0548 | Donna Jo King | PPS19-0570 | Gregory Piazza | PPS19-0593 |
| Theodore | PPS19- | Mike Johnson | PPS19-0571 | Brian T Pierce | PPS19- |

5

| | |
|---|---|
| | 0594 |
| John Pontry | PPS19-0595 |
| Nancy Porter | PPS19-0596 |
| Andre S Powell | PPS19-0597 |
| Galen Quinn | PPS19-0598 |
| Cheryl R Richey | PPS19-0599 |
| Eric Rubin | PPS19-0600 |
| Melissa Ruiz | PPS19-0601 |
| Lee H Russell | PPS19-0602 |
| Barbara Scott | PPS19-0603 |

| | |
|---|---|
| Steven Stosur | PPS19-0604 |
| Michael Talone | PPS19-0605 |
| Lisa Thomas | PPS19-0606 |
| Scott L Thomas | PPS19-0607 |
| Walter Thomas | PPS19-0608 |
| Stephen M Troutz | PPS19-0609 |
| Michele VonEisengrein | PPS19-0610 |
| Joseph T Wachowski | PPS19-0611 |
| Michael Walton | PPS19-0612 |
| Roger White | PPS19- |

| | |
|---|---|
| | 0613 |
| Ann Wixom | PPS19-0614 |
| Sandra Yade | PPS19-0615 |
| Niel Young | PPS19-0616 |
| Gina Zappia | PPS19-0617 |
| Kim Zappia | PPS19-0618 |
| Richard Zechiel | PPS19-0619 |
| Dennis Dahlberg | PPS19-0691 |

as private process servers in the above-captioned matter.  In support of said motion, Plaintiffs state that the above-named individuals are on the Court's list of approved process servers and the information contained in their applications and affidavits on file is current and still correct.

Respectfully submitted,

HUMPHREY, FARRINGTON & McCLAIN, P.C.

/s/ *Nichelle L. Oxley*

Nichelle L. Oxley                    #65839
221 W. Lexington, Suite 400
Independence, Missouri 64050
Telephone:     (816) 836-5050
Facsimile:     (816) 836-8966
nlo@hfmlegal.com
**ATTORNEY FOR PLAINTIFFS**

6

Electronically Filed - Jackson - Independence - November 06, 2019 - 11:12 AM

## <u>ORDER FOR APPOINTMENT OF PRIVATE PROCESS SERVER</u>

It is hereby ordered that Plaintiffs' Motion for Appointment of Private Process Server is sustained and the above named individuals are hereby appointed to serve process in the above captioned matter.

DATE: _____          _____

Judge or Circuit Clerk

7

Electronically Filed - Jackson - Independence - November 06, 2019 - 11:12 AM

**IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI**
**AT INDEPENDENCE**

| | |
|---|---|
| CHRISTINA LAING | ) |
| 1645 NW 795 Rd. | ) |
| Bates City, MO 64011 | ) |
| | ) |
| and | ) |
| | ) |
| JESSICA SMITH | ) |
| 18510 Borland Rd. | ) |
| Higginsville, MO 64037 | ) |
| | )     Case No. _____ |
| | ) |
| Plaintiffs, | )     Division _____ |
| | ) |
| vs. | ) |
| | )     **JURY TRIAL DEMANDED** |
| THE CITY OF BLUE SPRINGS, | ) |
| MISSOURI | ) |
| <u>Serve:</u> | ) |
|     Jacqueline Sommer, City Attorney | ) |
|     City of Blue Springs | ) |
|     903 West Main Street | ) |
|     Blue Springs, MO 64015 | ) |
| | ) |
| Defendant. | ) |

<u>**MOTION FOR APPOINTMENT OF**</u>
<u>**PRIVATE PROCESS SERVER**</u>

COMES NOW <u>Plaintiffs</u>, by and through counsel, and pursuant to Local Rule 4.9 of Jackson County Court Rules, hereby moves for the appointment of HPS Process Service & Investigations, Inc.:

| | | | | | |
|---|---|---|---|---|---|
| Jan Adams | PPS19-0001 | | 0005 | Erica Austin | PPS19-0010 |
| Michelle L Adams | PPS19-0002 | Sandra M Allen | PPS19-0006 | Kali A Baltazar | PPS19-0011 |
| Roger Adams | PPS19-0003 | Victor Aponte | PPS19-0007 | Joseph L Baska | PPS19-0012 |
| Bobby Ali | PPS19-0004 | Joshua Aragon | PPS19-0008 | Carrington L Bell | PPS19-0013 |
| Lakeita Allen | PPS19- | Brandon Aschenbrenner | PPS19-0009 | George Bell | PPS19- |

1

| Name | PPS Number |
|---|---|
|  | 0014 |
| Ryan Black | PPS19-0015 |
| Shanna Blackwell | PPS19-0016 |
| Dianna J Blea | PPS19-0017 |
| Richard J Blea | PPS19-0018 |
| Robert Blixt | PPS19-0019 |
| Brent Bohnoff | PPS19-0020 |
| David Braxton | PPS19-0021 |
| Charles Bridges | PPS19-0022 |
| Donnie C Briley | PPS19-0023 |
| Kathy A Broom | PPS19-0024 |
| Dan Brouillete | PPS19-0025 |
| Douglas S Brower | PPS19-0026 |
| Kelley Brown | PPS19-0028 |
| Kenneth H Brown, Jr. | PPS19-0027 |
| Nicholas R Bull | PPS19-0029 |
| Jarrett M Bullock | PPS19-0030 |
| Ashley Bumgardner | PPS19-0031 |
| James Burke | PPS19-0032 |
| Randy D Burrow | PPS19-0033 |
| Gary Burt | PPS19-0034 |
| William J Caputo | PPS19-0035 |
| Charles Casey | PPS19-0036 |

| Name | PPS Number |
|---|---|
| George L Castillo | PPS19-0037 |
| Sonja R Chailland | PPS19-0038 |
| Gary Chatham | PPS19-0039 |
| Glen Cobb | PPS19-0040 |
| Kenneth V Condrey | PPS19-0041 |
| Sharon R Condrey | PPS19-0042 |
| Kathleen Cook | PPS19-0043 |
| William R Cooper | PPS19-0044 |
| Catherine Cornellier | PPS19-0045 |
| Wilberto Correa | PPS19-0046 |
| Alterick S Davenport | PPS19-0047 |
| Duane D Day | PPS19-0048 |
| Gerald Deadwyler | PPS19-0049 |
| Robert E Delacy, III | PPS19-0050 |
| Robert E Delacy, Jr. | PPS19-0051 |
| Dominic DellaPorte | PPS19-0052 |
| Ricardo Delpratt | PPS19-0053 |
| John Dippenworth | PPS19-0064 |
| Alexander C Djaine | PPS19-0065 |
| Claudia A Dohn | PPS19-0066 |
| Dale Dorning | PPS19-0067 |
| Jadeena Earle | PPS19-0068 |
| Abel A Emiru | PPS19- |

| Name | PPS Number |
|---|---|
|  | 0069 |
| David S Felter | PPS19-0070 |
| William F Ferrell | PPS19-0228 |
| Robert D Finley | PPS19-0071 |
| Travis Foster | PPS19-0072 |
| Christopher Fowler | PPS19-0073 |
| James Frago | PPS19-0074 |
| John Frago | PPS19-0075 |
| Andrew L Garza | PPS19-0231 |
| Louis Gerrick | PPS19-0054 |
| Matthew Gilmore | PPS19-0055 |
| Steven D Glenn | PPS19-0056 |
| Ronda Godard | PPS19-0057 |
| Adam Golden | PPS19-0058 |
| Bradley Gordon | PPS19-0059 |
| Tom Gorgone | PPS19-0060 |
| Gabriella Gourdin | PPS19-0061 |
| Christina M Gregory | PPS19-0062 |
| Charles R Gunning | PPS19-0063 |
| Darnell Hamilton | PPS19-0076 |
| Kimberly Hamilton | PPS19-0077 |
| Alan Hancock | PPS19-0078 |
| Eric Hann | PPS19-0079 |

2

| | |
|---|---|
| Timothy S Hansen | PPS19-0080 |
| Christy Hartline | PPS19-0081 |
| Larry Haynes | PPS19-0082 |
| Douglas E Hays | PPS19-0083 |
| Grace Hazell | PPS19-0084 |
| Richard P Heimerich, Jr. | PPS19-0085 |
| Stephen Heitz | PPS19-0086 |
| Charles Helms | PPS19-0087 |
| Austen Hendrickson | PPS19-0088 |
| Wendy L Henrich | PPS19-0089 |
| Jesse J Hernandez | PPS19-0090 |
| Michael Hibler | PPS19-0091 |
| Anthonio Hightower | PPS19-0092 |
| Wendy K Hilgenberg | PPS19-0238 |
| James M Hise | PPS19-0093 |
| Gary F Hodges | PPS19-0094 |
| Brian K Hollen | PPS19-0095 |
| Bob Holyk | PPS19-0096 |
| Roman Holyk | PPS19-0097 |
| Ulonda G Howard | PPS19-0098 |
| Martin J Hueckel | PPS19-0099 |
| William B Humble | PPS19-0100 |
| George Illidge | PPS19- |

| | |
|---|---|
| | 0101 |
| Frank James | PPS19-0102 |
| Matthew J Jankowski | PPS19-0103 |
| Betty A Johnson | PPS19-0104 |
| Christina M Johnson | PPS19-0105 |
| Edward Johnson | PPS19-0106 |
| Randy Johnson | PPS19-0107 |
| Michael A Jones | PPS19-0108 |
| Haile Kahssa | PPS19-0109 |
| Kenneth J Kearney | PPS19-0110 |
| Michael Keatina | PPS19-0111 |
| Gerald Keeley | PPS19-0112 |
| Wyman T Kroft | PPS19-0113 |
| Jeff Kuenzi | PPS19-0114 |
| Jo Ann Lane | PPS19-0115 |
| John M Laukaitis | PPS19-0116 |
| Joshua Lee | PPS19-0117 |
| Rick V Leeds | PPS19-0118 |
| Kristie S Lewis | PPS19-0119 |
| John D Lichtenegger | PPS19-0120 |
| Bert Lott | PPS19-0121 |
| Robert Manning | PPS19-0123 |
| Roger Martucci | PPS19-0124 |

| | |
|---|---|
| William Lu Maye | PPS19-0122 |
| Michael J McMahon | PPS19-0125 |
| Jerry Melber | PPS19-0126 |
| Arsalan Memon | PPS19-0127 |
| Jenna Mendoza | PPS19-0128 |
| Matthew A Millhollin | PPS19-0129 |
| Vivian G Mitchell | PPS19-0130 |
| Carlos A Moreno | PPS19-0131 |
| Kelly Murski | PPS19-0132 |
| Andrew Myers | PPS19-0263 |
| Frederick M Myers | PPS19-0264 |
| James G Myers | PPS19-0265 |
| Stephanie Myers | PPS19-0266 |
| Paul Nardizz | PPS19-0133 |
| Wendy Neff | PPS19-0134 |
| Jillian Newkirk | PPS19-0135 |
| Brian Newton | PPS19-0136 |
| Jeremy L Nicholas | PPS19-0268 |
| Michael Noble | PPS19-0137 |
| Trinity Olson | PPS19-0138 |
| John Pappas | PPS19-0139 |
| Cynthia Paris | PPS19-0140 |
| George R Perry, Jr. | PPS19- |

| Name | Number |
|---|---|
|  | 0142 |
| Janet R Perry | PPS19-0141 |
| Kacie Phelps | PPS19-0143 |
| Vincent Piazza | PPS19-0158 |
| Timothy Pinney | PPS19-0159 |
| Jason S Plumley | PPS19-0160 |
| Craig Podgurshi, Jr | PPS19-0161 |
| Rocellious D Pope | PPS19-0162 |
| Anastasia Quinquit | PPS19-0163 |
| Charles J Reardon | PPS19-0164 |
| Derek L Reddick | PPS19-0165 |
| Angela Reed | PPS19-0166 |
| Christopher Reed | PPS19-0145 |
| Edward Reed | PPS19-0146 |
| Ernie Rice | PPS19-0147 |
| Karen L Rice | PPS19-0148 |
| Debra Rios | PPS19-0149 |
| Randy Rober | PPS19-0150 |
| David M Roberts | PPS19-0336 |
| Patricia Roberts | PPS19-0337 |
| Richard Robex | PPS19-0151 |
| Jery Robinson | PPS19-0152 |
| Antonio Roque | PPS19-0153 |

| Name | Number |
|---|---|
| Ethel A Ross | PPS19-0154 |
| Richard C Ross | PPS19-0155 |
| Edna Russell | PPS19-0156 |
| Mark Russell, Jr. | PPS19-0157 |
| John T Sadler, Jr | PPS19-0167 |
| Ligno Sanchez | PPS19-0168 |
| Virginia L Saxon | PPS19-0169 |
| Nathaniel Scott | PPS19-0170 |
| Joe Sherrod | PPS19-0171 |
| Cory Shields | PPS19-0172 |
| Mark O Shiver | PPS19-0173 |
| Eric Shumate | PPS19-0174 |
| Andrew Siteps | PPS19-0175 |
| Jeremy S Small | PPS19-0176 |
| Bryan Smith | PPS19-0177 |
| Monica Smith | PPS19-0178 |
| Timofey A Somoylenko | PPS19-0179 |
| Anthony Spada | PPS19-0180 |
| Melissa Spencer | PPS19-0181 |
| Jamie P Stallo | PPS19-0182 |
| Marc A Starks | PPS19-0183 |
| Barbara J Stelc | PPS19-0184 |
| Kelvin Stinyard | PPS19- |

| Name | Number |
|---|---|
|  | 0185 |
| Randy Stone | PPS19-0186 |
| Haley Stratton | PPS19-0187 |
| Berham B Tassaw | PPS19-0188 |
| Jeffrey Teitel | PPS19-0189 |
| Perry Thomas | PPS19-0190 |
| Robert H Thomas | PPS19-0191 |
| William W Thomas | PPS19-0192 |
| Vanessa Thompson | PPS19-0193 |
| Christina Tiffany | PPS19-0194 |
| Gabriel E Tranum | PPS19-0195 |
| Jacob Tranum | PPS19-0196 |
| Paul G Turpen | PPS19-0197 |
| Margarita Vasquez | PPS19-0198 |
| Robert E Vick, II | PPS19-0199 |
| Kasey Vink | PPS19-0200 |
| Brad Votaw | PPS19-0201 |
| Ambiko Wallace | PPS19-0202 |
| Daniel R Ward | PPS19-0203 |
| Vancem Warrem, Sr. | PPS19-0204 |
| Kaylan Welborn | PPS19-0205 |
| Gregory M Willing | PPS19-0206 |
| Deborah A Wilson | PPS19-0207 |

4

| | | | | | | |
|---|---|---|---|---|---|
| Elmer W Wilson | PPS19-0208 | Cordasco | 0549 | Louis Jones | PPS19-0572 |
| Mitch A Wirth | PPS19-0209 | Karen Crohan | PPS19-0550 | Samuel Jones, Jr. | PPS19-0573 |
| Deborah Woodhouse | PPS19-0210 | Laura Crum | PPS19-0551 | Jeff Keyton | PPS19-0574 |
| Jerry Wooten | PPS19-0211 | Bryce E Dearborn | PPS19-0552 | Kenneth J. Klewicki | PPS19-0575 |
| Edwin E Young | PPS19-0212 | Kathleen DiNunno | PPS19-0553 | Thomas R. Kroll | PPS19-0576 |
| Sarah Zirakian | PPS19-0213 | Dennis Duflinger | PPS19-0554 | Robert G. Maliuuk, Jr. | PPS19-0577 |
| Felycia Aranda | PPS19-0533 | Donald C Eska, Jr. | PPS19-0555 | Matthews J Manlich | PPS19-0578 |
| Mark Avery | PPS19-0534 | Leticia Estrada | PPS19-0556 | David Martin | PPS19-0579 |
| Teresa Bailly | PPS19-0535 | Robert D Fairbanks | PPS19-0557 | Michael Meade | PPS19-0580 |
| Mike Barry | PPS19-0536 | Flojetta Fitzgerald | PPS19-0558 | Eric Mendenhall | PPS19-0581 |
| Robert Bassler | PPS19-0537 | Stephen H Folcher | PPS19-0559 | James O Miller, Jr. | PPS19-0582 |
| Laura Beckham | PPS19-0538 | Christine Foran | PPS19-0560 | Chris Miranda | PPS19-0583 |
| Ann Bollino | PPS19-0539 | Ryan D Fortune | PPS19-0561 | Carla Monegain | PPS19-0584 |
| Joshua Brown | PPS19-0540 | Richard Gerber | PPS19-0562 | Emmanuel F Morales | PPS19-0585 |
| Maurice Burton, Sr. | PPS19-0541 | Paul Gizel | PPS19-0563 | Michael S Morison | PPS19-0586 |
| Anna Canole | PPS19-0542 | Sinai Gonzalez | PPS19-0564 | Ly Nguyen | PPS19-0587 |
| Trenia Cherry | PPS19-0543 | David Hahn | PPS19-0565 | Keith Niziankiewicz | PPS19-0588 |
| John R Choate | PPS19-0544 | Anthony Hatcher | PPS19-0566 | Craig Palmer | PPS19-0589 |
| Rick M McClain | PPS19-0545 | Frances Hatcher | PPS19-0567 | Douglas W Patterson | PPS19-0590 |
| John A Clor | PPS19-0546 | Erich T Hein | PPS19-0568 | Jaron Perkins | PPS19-0591 |
| Kathleen V Clor | PPS19-0547 | Leonard Horseman | PPS19-0569 | Terrance Perry | PPS19-0592 |
| Emma Cole | PPS19-0548 | Donna Jo King | PPS19-0570 | Gregory Piazza | PPS19-0593 |
| Theodore | PPS19- | Mike Johnson | PPS19-0571 | Brian T Pierce | PPS19- |

5

| | |
|---|---|
| | 0594 |
| John Pontry | PPS19-0595 |
| Nancy Porter | PPS19-0596 |
| Andre S Powell | PPS19-0597 |
| Galen Quinn | PPS19-0598 |
| Cheryl R Richey | PPS19-0599 |
| Eric Rubin | PPS19-0600 |
| Melissa Ruiz | PPS19-0601 |
| Lee H Russell | PPS19-0602 |
| Barbara Scott | PPS19-0603 |

| | |
|---|---|
| Steven Stosur | PPS19-0604 |
| Michael Talone | PPS19-0605 |
| Lisa Thomas | PPS19-0606 |
| Scott L Thomas | PPS19-0607 |
| Walter Thomas | PPS19-0608 |
| Stephen M Troutz | PPS19-0609 |
| Michele VonEisengrein | PPS19-0610 |
| Joseph T Wachowski | PPS19-0611 |
| Michael Walton | PPS19-0612 |
| Roger White | PPS19- |

| | |
|---|---|
| | 0613 |
| Ann Wixom | PPS19-0614 |
| Sandra Yade | PPS19-0615 |
| Niel Young | PPS19-0616 |
| Gina Zappia | PPS19-0617 |
| Kim Zappia | PPS19-0618 |
| Richard Zechiel | PPS19-0619 |
| Dennis Dahlberg | PPS19-0691 |

as private process servers in the above-captioned matter.  In support of said motion, Plaintiffs state that the above-named individuals are on the Court's list of approved process servers and the information contained in their applications and affidavits on file is current and still correct.

Respectfully submitted,

HUMPHREY, FARRINGTON & McCLAIN, P.C.

/s/ *Nichelle L. Oxley*
Nichelle L. Oxley                    #65839
221 W. Lexington, Suite 400
Independence, Missouri 64050
Telephone:     (816) 836-5050
Facsimile:     (816) 836-8966
nlo@hfmlegal.com
**ATTORNEY FOR PLAINTIFFS**

6

Electronically Filed - Jackson - Independence - November 06, 2019 - 11:11:12 AM

## <u>ORDER FOR APPOINTMENT OF PRIVATE PROCESS SERVER</u>

It is hereby ordered that Plaintiffs' Motion for Appointment of Private Process Server is sustained and the above named individuals are hereby appointed to serve process in the above captioned matter.

DATE: _____         _____

Judge or Circuit Clerk

**IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI
AT INDEPENDENCE**

| | |
|---|---|
| CHRISTINA LAING | ) |
| 1645 NW 795 Rd. | ) |
| Bates City, MO 64011 | ) |
| | ) |
| and | ) |
| | ) |
| JESSICA SMITH | ) |
| 18510 Borland Rd. | ) |
| Higginsville, MO 64037 | ) |
| | ) Case No. _____ |
| | ) |
| Plaintiffs, | ) Division _____ |
| | ) |
| vs. | ) |
| | ) **JURY TRIAL DEMANDED** |
| THE CITY OF BLUE SPRINGS, | ) |
| MISSOURI | ) |
| Serve: | ) |
|     Jacqueline Sommer, City Attorney | ) |
|     City of Blue Springs | ) |
|     903 West Main Street | ) |
|     Blue Springs, MO 64015 | ) |
| | ) |
| Defendant. | ) |

## MOTION FOR APPOINTMENT OF
## PRIVATE PROCESS SERVER

COMES NOW <u>Plaintiffs</u>, by and through counsel, and pursuant to Local Rule 4.9 of Jackson County Court Rules, hereby moves for the appointment of HPS Process Service & Investigations, Inc.:

| Jan Adams | PPS19-0001 | | Sandra M Allen | 0005 | | Erica Austin | PPS19-0010 |
|---|---|---|---|---|---|---|---|
| Michelle L Adams | PPS19-0002 | | Sandra M Allen | PPS19-0006 | | Kali A Baltazar | PPS19-0011 |
| Roger Adams | PPS19-0003 | | Victor Aponte | PPS19-0007 | | Joseph L Baska | PPS19-0012 |
| Bobby Ali | PPS19-0004 | | Joshua Aragon | PPS19-0008 | | Carrington L Bell | PPS19-0013 |
| Lakeita Allen | PPS19- | | Brandon Aschenbrenner | PPS19-0009 | | George Bell | PPS19- |

1

| Name | Number |
|---|---|
| | 0014 |
| Ryan Black | PPS19-0015 |
| Shanna Blackwell | PPS19-0016 |
| Dianna J Blea | PPS19-0017 |
| Richard J Blea | PPS19-0018 |
| Robert Blixt | PPS19-0019 |
| Brent Bohnoff | PPS19-0020 |
| David Braxton | PPS19-0021 |
| Charles Bridges | PPS19-0022 |
| Donnie C Briley | PPS19-0023 |
| Kathy A Broom | PPS19-0024 |
| Dan Brouillete | PPS19-0025 |
| Douglas S Brower | PPS19-0026 |
| Kelley Brown | PPS19-0028 |
| Kenneth H Brown, Jr. | PPS19-0027 |
| Nicholas R Bull | PPS19-0029 |
| Jarrett M Bullock | PPS19-0030 |
| Ashley Bumgardner | PPS19-0031 |
| James Burke | PPS19-0032 |
| Randy D Burrow | PPS19-0033 |
| Gary Burt | PPS19-0034 |
| William J Caputo | PPS19-0035 |
| Charles Casey | PPS19-0036 |

| Name | Number |
|---|---|
| George L Castillo | PPS19-0037 |
| Sonja R Chailland | PPS19-0038 |
| Gary Chatham | PPS19-0039 |
| Glen Cobb | PPS19-0040 |
| Kenneth V Condrey | PPS19-0041 |
| Sharon R Condrey | PPS19-0042 |
| Kathleen Cook | PPS19-0043 |
| William R Cooper | PPS19-0044 |
| Catherine Cornellier | PPS19-0045 |
| Wilberto Correa | PPS19-0046 |
| Alterick S Davenport | PPS19-0047 |
| Duane D Day | PPS19-0048 |
| Gerald Deadwyler | PPS19-0049 |
| Robert E Delacy, III | PPS19-0050 |
| Robert E Delacy, Jr. | PPS19-0051 |
| Dominic DellaPorte | PPS19-0052 |
| Ricardo Delpratt | PPS19-0053 |
| John Dippenworth | PPS19-0064 |
| Alexander C Djaine | PPS19-0065 |
| Claudia A Dohn | PPS19-0066 |
| Dale Dorning | PPS19-0067 |
| Jadeena Earle | PPS19-0068 |
| Abel A Emiru | PPS19- |

| Name | Number |
|---|---|
| | 0069 |
| David S Felter | PPS19-0070 |
| William F Ferrell | PPS19-0228 |
| Robert D Finley | PPS19-0071 |
| Travis Foster | PPS19-0072 |
| Christopher Fowler | PPS19-0073 |
| James Frago | PPS19-0074 |
| John Frago | PPS19-0075 |
| Andrew L Garza | PPS19-0231 |
| Louis Gerrick | PPS19-0054 |
| Matthew Gilmore | PPS19-0055 |
| Steven D Glenn | PPS19-0056 |
| Ronda Godard | PPS19-0057 |
| Adam Golden | PPS19-0058 |
| Bradley Gordon | PPS19-0059 |
| Tom Gorgone | PPS19-0060 |
| Gabriella Gourdin | PPS19-0061 |
| Christina M Gregory | PPS19-0062 |
| Charles R Gunning | PPS19-0063 |
| Darnell Hamilton | PPS19-0076 |
| Kimberly Hamilton | PPS19-0077 |
| Alan Hancock | PPS19-0078 |
| Eric Hann | PPS19-0079 |

| | |
|---|---|
| Timothy S Hansen | PPS19-0080 |
| Christy Hartline | PPS19-0081 |
| Larry Haynes | PPS19-0082 |
| Douglas E Hays | PPS19-0083 |
| Grace Hazell | PPS19-0084 |
| Richard P Heimerich, Jr. | PPS19-0085 |
| Stephen Heitz | PPS19-0086 |
| Charles Helms | PPS19-0087 |
| Austen Hendrickson | PPS19-0088 |
| Wendy L Henrich | PPS19-0089 |
| Jesse J Hernandez | PPS19-0090 |
| Michael Hibler | PPS19-0091 |
| Anthonio Hightower | PPS19-0092 |
| Wendy K Hilgenberg | PPS19-0238 |
| James M Hise | PPS19-0093 |
| Gary F Hodges | PPS19-0094 |
| Brian K Hollen | PPS19-0095 |
| Bob Holyk | PPS19-0096 |
| Roman Holyk | PPS19-0097 |
| Ulonda G Howard | PPS19-0098 |
| Martin J Hueckel | PPS19-0099 |
| William B Humble | PPS19-0100 |
| George Illidge | PPS19- |

| | |
|---|---|
| | 0101 |
| Frank James | PPS19-0102 |
| Matthew J Jankowski | PPS19-0103 |
| Betty A Johnson | PPS19-0104 |
| Christina M Johnson | PPS19-0105 |
| Edward Johnson | PPS19-0106 |
| Randy Johnson | PPS19-0107 |
| Michael A Jones | PPS19-0108 |
| Haile Kahssa | PPS19-0109 |
| Kenneth J Kearney | PPS19-0110 |
| Michael Keatina | PPS19-0111 |
| Gerald Keeley | PPS19-0112 |
| Wyman T Kroft | PPS19-0113 |
| Jeff Kuenzi | PPS19-0114 |
| Jo Ann Lane | PPS19-0115 |
| John M Laukaitis | PPS19-0116 |
| Joshua Lee | PPS19-0117 |
| Rick V Leeds | PPS19-0118 |
| Kristie S Lewis | PPS19-0119 |
| John D Lichtenegger | PPS19-0120 |
| Bert Lott | PPS19-0121 |
| Robert Manning | PPS19-0123 |
| Roger Martucci | PPS19-0124 |

| | |
|---|---|
| William Lu Maye | PPS19-0122 |
| Michael J McMahon | PPS19-0125 |
| Jerry Melber | PPS19-0126 |
| Arsalan Memon | PPS19-0127 |
| Jenna Mendoza | PPS19-0128 |
| Matthew A Millhollin | PPS19-0129 |
| Vivian G Mitchell | PPS19-0130 |
| Carlos A Moreno | PPS19-0131 |
| Kelly Murski | PPS19-0132 |
| Andrew Myers | PPS19-0263 |
| Frederick M Myers | PPS19-0264 |
| James G Myers | PPS19-0265 |
| Stephanie Myers | PPS19-0266 |
| Paul Nardizz | PPS19-0133 |
| Wendy Neff | PPS19-0134 |
| Jillian Newkirk | PPS19-0135 |
| Brian Newton | PPS19-0136 |
| Jeremy L Nicholas | PPS19-0268 |
| Michael Noble | PPS19-0137 |
| Trinity Olson | PPS19-0138 |
| John Pappas | PPS19-0139 |
| Cynthia Paris | PPS19-0140 |
| George R Perry, Jr. | PPS19- |

3

| | | | | | |
|---|---|---|---|---|---|
| | 0142 | Ethel A Ross | PPS19-0154 | | 0185 |
| Janet R Perry | PPS19-0141 | Richard C Ross | PPS19-0155 | Randy Stone | PPS19-0186 |
| Kacie Phelps | PPS19-0143 | Edna Russell | PPS19-0156 | Haley Stratton | PPS19-0187 |
| Vincent Piazza | PPS19-0158 | Mark Russell, Jr. | PPS19-0157 | Berham B Tassaw | PPS19-0188 |
| Timothy Pinney | PPS19-0159 | John T Sadler, Jr | PPS19-0167 | Jeffrey Teitel | PPS19-0189 |
| Jason S Plumley | PPS19-0160 | Ligno Sanchez | PPS19-0168 | Perry Thomas | PPS19-0190 |
| Craig Podgurshi, Jr | PPS19-0161 | Virginia L Saxon | PPS19-0169 | Robert H Thomas | PPS19-0191 |
| Rocellious D Pope | PPS19-0162 | Nathaniel Scott | PPS19-0170 | William W Thomas | PPS19-0192 |
| Anastasia Quinquit | PPS19-0163 | Joe Sherrod | PPS19-0171 | Vanessa Thompson | PPS19-0193 |
| Charles J Reardon | PPS19-0164 | Cory Shields | PPS19-0172 | Christina Tiffany | PPS19-0194 |
| Derek L Reddick | PPS19-0165 | Mark O Shiver | PPS19-0173 | Gabriel E Tranum | PPS19-0195 |
| Angela Reed | PPS19-0166 | Eric Shumate | PPS19-0174 | Jacob Tranum | PPS19-0196 |
| Christopher Reed | PPS19-0145 | Andrew Siteps | PPS19-0175 | Paul G Turpen | PPS19-0197 |
| Edward Reed | PPS19-0146 | Jeremy S Small | PPS19-0176 | Margarita Vasquez | PPS19-0198 |
| Ernie Rice | PPS19-0147 | Bryan Smith | PPS19-0177 | Robert E Vick, II | PPS19-0199 |
| Karen L Rice | PPS19-0148 | Monica Smith | PPS19-0178 | Kasey Vink | PPS19-0200 |
| Debra Rios | PPS19-0149 | Timofey A Somoylenko | PPS19-0179 | Brad Votaw | PPS19-0201 |
| Randy Rober | PPS19-0150 | Anthony Spada | PPS19-0180 | Ambiko Wallace | PPS19-0202 |
| David M Roberts | PPS19-0336 | Melissa Spencer | PPS19-0181 | Daniel R Ward | PPS19-0203 |
| Patricia Roberts | PPS19-0337 | Jamie P Stallo | PPS19-0182 | Vancem Warrem, Sr. | PPS19-0204 |
| Richard Robex | PPS19-0151 | Marc A Starks | PPS19-0183 | Kaylan Welborn | PPS19-0205 |
| Jery Robinson | PPS19-0152 | Barbara J Stelc | PPS19-0184 | Gregory M Willing | PPS19-0206 |
| Antonio Roque | PPS19-0153 | Kelvin Stinyard | PPS19- | Deborah A Wilson | PPS19-0207 |

4

| | |
|---|---|
| Elmer W Wilson | PPS19-0208 |
| Mitch A Wirth | PPS19-0209 |
| Deborah Woodhouse | PPS19-0210 |
| Jerry Wooten | PPS19-0211 |
| Edwin E Young | PPS19-0212 |
| Sarah Zirakian | PPS19-0213 |
| Felycia Aranda | PPS19-0533 |
| Mark Avery | PPS19-0534 |
| Teresa Bailly | PPS19-0535 |
| Mike Barry | PPS19-0536 |
| Robert Bassler | PPS19-0537 |
| Laura Beckham | PPS19-0538 |
| Ann Bollino | PPS19-0539 |
| Joshua Brown | PPS19-0540 |
| Maurice Burton, Sr. | PPS19-0541 |
| Anna Canole | PPS19-0542 |
| Trenia Cherry | PPS19-0543 |
| John R Choate | PPS19-0544 |
| Rick M McClain | PPS19-0545 |
| John A Clor | PPS19-0546 |
| Kathleen V Clor | PPS19-0547 |
| Emma Cole | PPS19-0548 |
| Theodore | PPS19- |

| | |
|---|---|
| Cordasco | 0549 |
| Karen Crohan | PPS19-0550 |
| Laura Crum | PPS19-0551 |
| Bryce E Dearborn | PPS19-0552 |
| Kathleen DiNunno | PPS19-0553 |
| Dennis Duflinger | PPS19-0554 |
| Donald C Eska, Jr. | PPS19-0555 |
| Leticia Estrada | PPS19-0556 |
| Robert D Fairbanks | PPS19-0557 |
| Flojetta Fitzgerald | PPS19-0558 |
| Stephen H Folcher | PPS19-0559 |
| Christine Foran | PPS19-0560 |
| Ryan D Fortune | PPS19-0561 |
| Richard Gerber | PPS19-0562 |
| Paul Gizel | PPS19-0563 |
| Sinai Gonzalez | PPS19-0564 |
| David Hahn | PPS19-0565 |
| Anthony Hatcher | PPS19-0566 |
| Frances Hatcher | PPS19-0567 |
| Erich T Hein | PPS19-0568 |
| Leonard Horseman | PPS19-0569 |
| Donna Jo King | PPS19-0570 |
| Mike Johnson | PPS19-0571 |

| | |
|---|---|
| Louis Jones | PPS19-0572 |
| Samuel Jones, Jr. | PPS19-0573 |
| Jeff Keyton | PPS19-0574 |
| Kenneth J. Klewicki | PPS19-0575 |
| Thomas R. Kroll | PPS19-0576 |
| Robert G. Maliuuk, Jr. | PPS19-0577 |
| Matthews J Manlich | PPS19-0578 |
| David Martin | PPS19-0579 |
| Michael Meade | PPS19-0580 |
| Eric Mendenhall | PPS19-0581 |
| James O Miller, Jr. | PPS19-0582 |
| Chris Miranda | PPS19-0583 |
| Carla Monegain | PPS19-0584 |
| Emmanuel F Morales | PPS19-0585 |
| Michael S Morison | PPS19-0586 |
| Ly Nguyen | PPS19-0587 |
| Keith Niziankiewicz | PPS19-0588 |
| Craig Palmer | PPS19-0589 |
| Douglas W Patterson | PPS19-0590 |
| Jaron Perkins | PPS19-0591 |
| Terrance Perry | PPS19-0592 |
| Gregory Piazza | PPS19-0593 |
| Brian T Pierce | PPS19- |

| | |
|---|---|
| | 0594 |
| John Pontry | PPS19-0595 |
| Nancy Porter | PPS19-0596 |
| Andre S Powell | PPS19-0597 |
| Galen Quinn | PPS19-0598 |
| Cheryl R Richey | PPS19-0599 |
| Eric Rubin | PPS19-0600 |
| Melissa Ruiz | PPS19-0601 |
| Lee H Russell | PPS19-0602 |
| Barbara Scott | PPS19-0603 |

| | |
|---|---|
| Steven Stosur | PPS19-0604 |
| Michael Talone | PPS19-0605 |
| Lisa Thomas | PPS19-0606 |
| Scott L Thomas | PPS19-0607 |
| Walter Thomas | PPS19-0608 |
| Stephen M Troutz | PPS19-0609 |
| Michele VonEisengrein | PPS19-0610 |
| Joseph T Wachowski | PPS19-0611 |
| Michael Walton | PPS19-0612 |
| Roger White | PPS19- |

| | |
|---|---|
| | 0613 |
| Ann Wixom | PPS19-0614 |
| Sandra Yade | PPS19-0615 |
| Niel Young | PPS19-0616 |
| Gina Zappia | PPS19-0617 |
| Kim Zappia | PPS19-0618 |
| Richard Zechiel | PPS19-0619 |
| Dennis Dahlberg | PPS19-0691 |

as private process servers in the above-captioned matter. In support of said motion, Plaintiffs state that the above-named individuals are on the Court's list of approved process servers and the information contained in their applications and affidavits on file is current and still correct.

Respectfully submitted,

HUMPHREY, FARRINGTON & McCLAIN, P.C.

/s/ *Nichelle L. Oxley*

Nichelle L. Oxley                    #65839
221 W. Lexington, Suite 400
Independence, Missouri 64050
Telephone:     (816) 836-5050
Facsimile:      (816) 836-8966
nlo@hfmlegal.com
**ATTORNEY FOR PLAINTIFFS**

6

Electronically Filed - Jackson - Independence - November 06, 2019 - 11:12 AM

## <u>ORDER FOR APPOINTMENT OF PRIVATE PROCESS SERVER</u>

It is hereby ordered that Plaintiffs' Motion for Appointment of Private Process Server is sustained and the above named individuals are hereby appointed to serve process in the above captioned matter.

DATE: _____07-Nov-2019_____

DEPUTY COURT ADMINISTRATOR

7



# IN THE 16TH JUDICIAL CIRCUIT COURT, JACKSON COUNTY, MISSOURI

| | |
|---|---|
| Judge or Division:<br>MARCO A ROLDAN | Case Number: 1916-CV29923 |
| Plaintiff/Petitioner:<br>CHRISTINA LAING | Plaintiff's/Petitioner's Attorney/Address<br>NICHELLE LEY CLOSSON<br>221 WEST LEXINGTON AVENUE<br>SUITE 400<br>INDEPENDENCE, MO 64050 |
| vs. | |
| Defendant/Respondent:<br>THE CITY OF BLUE SPRINGS, MISSOURI | Court Address:<br>308 W Kansas<br>INDEPENDENCE, MO 64050 |
| Nature of Suit:<br>CC Other Miscellaneous Actions | (Date File Stamp) |

## Summons in Civil Case

The State of Missouri to: THE CITY OF BLUE SPRINGS, MISSOURI
Alias:

**PRIVATE PROCESS SERVER**

JACQUELINE SOMMER
CITY ATTORNEY
903 WEST MAIN STREET
BLUE SPRINGS, MO 64015

*COURT SEAL OF*



*JACKSON COUNTY*

You are summoned to appear before this court and to file your pleading to the petition, a copy of which is attached, and to serve a copy of your pleading upon the attorney for Plaintiff/Petitioner at the above address all within 30 days after receiving this summons, exclusive of the day of service. If you fail to file your pleading, judgment by default may be taken against you for the relief demanded in the petition.

07-NOV-2019
Date _____ Clerk

Further Information:

### Sheriff's or Server's Return

Note to serving officer: Summons should be returned to the court within thirty days after the date of issue.

I certify that I have served the above summons by: (check one)

☐ delivering a copy of the summons and a copy of the petition to the Defendant/Respondent.

☐ leaving a copy of the summons and a copy of the petition at the dwelling place or usual abode of the Defendant/Respondent with _____ a person of the Defendant's/Respondent's family over the age of 15 years who permanently resides with the Defendant/Respondent.

☐ (for service on a corporation) delivering a copy of the summons and a copy of the petition to

_____ (name) _____ (title).

☐ other _____.

Served at _____ (address)

in _____ (County/City of St. Louis), MO, on _____ (date) at _____ (time).

_____ _____
Printed Name of Sheriff or Server | Signature of Sheriff or Server

**Must be sworn before a notary public if not served by an authorized officer:**

Subscribed and sworn to before me on _____ (date).

*(Seal)*

My commission expires: _____
Date | Notary Public

### Sheriff's Fees

| | | |
|---|---|---|
| Summons | $_____ | |
| Non Est | $_____ | |
| Sheriff's Deputy Salary | | |
| Supplemental Surcharge | $_____10.00_____ | |
| Mileage | $_____ | (_____ miles @ $._____ per mile) |
| **Total** | $_____ | |

A copy of the summons and a copy of the petition must be served on **each** Defendant/Respondent. For methods of service on all classes of suits, see Supreme Court Rule 54.

OSCA (7/2018) SM30 (JAKSMCC) *For Court Use Only:* **Document Id # 19-SMCC-11763** 1 of 1 Civil Procedure Form No. 1, Rules 54.01 – 54.05, 54.13, and 54.20; 506.120 – 506.140, and 506.150 RSMo

Case 4:19-cv-00967-DGK   Document 1-2   Filed 12/04/19   Page 32 of 37

## SUMMONS/GARNISHMENT SERVICE PACKETS
## ATTORNEY INFORMATION

Under the Missouri e-filing system now utilized by the 16th Judicial Circuit Court, once a case has been accepted for filing, a clerk prepares the necessary documents for service. The summons/garnishment is sent to the attorney by an e-mail containing a link so that the filer may print and deliver the summons/garnishment, pleadings and any other necessary documents to the person designated to serve the documents.

Pursuant to State statutes, Supreme Court Rules and Local Court Rules, attorneys are required to print, attach and serve specific documents with certain types of Petitions and other filings.

Please refer to the Court's website for instructions on how to assemble the service packets at:

16thcircuit.org → Electronic Filing Information → Required Documents for Service – eFiled cases → Summons/Garnishment Service Packet Information.

Please review this information periodically, as revisions are frequently made.   Thank you.


Circuit Court of Jackson County

## IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI
## AT INDEPENDENCE

**CHRISTINA LAING,**

|                          |                          |
|--------------------------|--------------------------|
| **PLAINTIFF(S),**        | **CASE NO. 1916-CV29923** |
| **VS.**                  | **DIVISION 16**          |

**THE CITY OF BLUE SPRINGS, MISSOURI,**

**DEFENDANT(S).**

## NOTICE OF CASE MANAGEMENT CONFERENCE FOR CIVIL CASE
## AND ORDER FOR MEDIATION

---

NOTICE IS HEREBY GIVEN that a Case Management Conference will be held with the Honorable **MARCO A ROLDAN** on **22-APR-2020** in **DIVISION 16** at **08:30 AM**. All Applications for Continuance of a Case Management Conference should be filed on or before Wednesday of the week prior to the case management setting. Applications for Continuance of a Case Management Conference shall comply with Supreme Court Rule and 16th Cir. R. 34.1. Continuance of a Case Management Conference will only be granted for good cause shown because it is the desire of the Court to meet with counsel and parties in all cases within the first 4 months that a case has been on file. All counsel and parties are directed to check Case.NET on the 16th Judicial Circuit web site at www.16thcircuit.org after filing an application for continuance to determine whether or not it has been granted.

A lead attorney of record must be designated for each party as required by Local Rule 3.5.1. A separate pleading designating the lead attorney of record shall be filed by each party as described in Local Rule 3.5.2. The parties are advised that if they do not file a separate pleading designating lead counsel, even in situations where there is only one attorney representing the party, JIS will not be updated by civil records department, and copies of orders will be sent to the address currently shown in JIS. Civil Records does not update attorney information from answers or other pleadings. The Designation of Lead Attorney pleading shall contain the name of lead counsel, firm name, mailing address, phone number, FAX number and E-mail address of the attorney who is lead counsel.

At the Case Management Conference, counsel should be prepared to address at least the following:

    a.      A trial setting;

    b.      Expert Witness Disclosure Cutoff Date;

    c.      A schedule for the orderly preparation of the case for trial;

    d.      Any issues which require input or action by the Court;

    e.      The status of settlement negotiations.

## MEDIATION

The parties are ordered to participate in mediation pursuant to Supreme Court Rule 17. Mediation shall be completed within 10 months after the date the case if filed for complex cases, and 6 months after the date the case is filed for other circuit cases, unless otherwise ordered by the Court. Each party shall personally appear at the mediation and participate in the process. In the event a party does not have the authority to enter into a settlement, then a representative of the entity that does have actual authority to enter into a settlement on behalf of the party shall also personally attend the mediations with the party.

The parties shall confer and select a mutually agreeable person to act as mediator in this case. If the parties are unable to agree on a mediator the court will appoint a mediator at the Case Management Conference.

Each party shall pay their respective pro-rata cost of the mediation directly to the mediator.

## POLICIES/PROCEDURES

Please refer to the Court's web page www.16thcircuit.org for division policies and procedural information listed by each judge.

/S/ **MARCO A ROLDAN**
MARCO A ROLDAN, **Circuit Judge**

Certificate of Service

This is to certify that a copy of the foregoing was electronic noticed, faxed, emailed and/or mailed or hand delivered to the plaintiff with the delivery of the file-stamped copy of the petition. It is further certified that a copy of the foregoing will be served with the summons on each defendant named in this action.

Attorney for Plaintiff(s):
NICHELLE LEY CLOSSON, 221 WEST LEXINGTON AVENUE, SUITE 400, INDEPENDENCE, MO 64050

Defendant(s):
 THE CITY OF BLUE SPRINGS, MISSOURI

Dated: 07-NOV-2019

MARY A. MARQUEZ
Court Administrator

Electronically Filed - Jackson - Independence - November 22, 2019 - 10:52 AM

## AFFIDAVIT OF SERVICE

**State of Missouri**                    **County of Jackson**                            **Circuit Court**

Case Number: 1916-CV29923

Plaintiff/Petitioner:
**CHRISTINA LANG, et. al.**

vs.

Defendant/Respondent:
**THE CITY OF BLUE SPRINGS, MISSOURI**

Received by HPS Process Service & Investigations to be served on **The City of Blue Springs, Missouri c/o Jacqueline Sommer, City Attorney, 903 West Main Street, Blue Springs, MO 64015**.

I, ROBERT E. VICK, II, being duly sworn, depose and say that on the **14th day of November, 2019** at **4:06 pm, I:**

Served the within named establishment by delivering a true copy of **Summons in Civil Case; Notice of Case Management Conference for Civil Case and Order for Mediation; Petition for Damages; and Motion and Order for Appointment of Private Process Server** to **Jacqueline Summer, City Attorney** at the address of **903 West Main Street, Blue Springs, MO 64015**.

I am over the age of eighteen, and have no interest in the above action.

Subscribed and Sworn to before me on the _____ day
of _____ by the affiant who is
personally known to me.

_____
NOTARY PUBLIC

A. MOON
My Commission Expires
February 24, 2021
Clay County
Commission #13452192

Copyright © 1992-2019 Database Services, Inc. - Process Server's Toolbox V8.1c

_____
**ROBERT E. VICK, II**
Process Server

**HPS Process Service & Investigations**
**www.hpsprocess.com**
**1669 Jefferson**
**Kansas City, MO 64108**
**(800) 796-9559**

Our Job Serial Number: HAT-2019021480



# IN THE 16TH JUDICIAL CIRCUIT COURT, JACKSON COUNTY, MISSOURI

| | |
|---|---|
| Judge or Division:<br>MARCO A ROLDAN | Case Number: 1916-CV29923 |
| Plaintiff/Petitioner:<br>CHRISTINA LAING | Plaintiff's/Petitioner's Attorney/Address<br>NICHELLE LEY CLOSSON<br>221 WEST LEXINGTON AVENUE<br>SUITE 400<br>INDEPENDENCE, MO 64050 |
| vs. | |
| Defendant/Respondent:<br>THE CITY OF BLUE SPRINGS, MISSOURI | Court Address:<br>308 W Kansas<br>INDEPENDENCE, MO 64050 |
| Nature of Suit:<br>CC Other Miscellaneous Actions | (Date File Stamp) |

## Summons in Civil Case

The State of Missouri to: THE CITY OF BLUE SPRINGS, MISSOURI

Alias:

**JACQUELINE SOMMER<br>CITY ATTORNEY<br>903 WEST MAIN STREET<br>BLUE SPRINGS, MO 64015**

# PRIVATE PROCESS SERVER

*COURT SEAL OF*

You are summoned to appear before this court and to file your pleading to the petition, a copy of which is attached, and to serve a copy of your pleading upon the attorney for Plaintiff/Petitioner at the above address all within 30 days after receiving this summons, exclusive of the day of service. If you fail to file your pleading, judgment by default may be taken against you for the relief demanded in the petition.

07-NOV-2019
Date

Clerk

*JACKSON COUNTY*

Further Information:

---

### Sheriff's or Server's Return

Note to serving officer: Summons should be returned to the court within thirty days after the date of issue.

I certify that I have served the above summons by: (check one)

☐ delivering a copy of the summons and a copy of the petition to the Defendant/Respondent.

☐ leaving a copy of the summons and a copy of the petition at the dwelling place or usual abode of the Defendant/Respondent with _____ a person of the Defendant's/Respondent's family over the age of 15 years who permanently resides with the Defendant/Respondent.

☑ (for service on a corporation) delivering a copy of the summons and a copy of the petition to
JACQUELINE SOMMER (name) CITY ATTORNEY (title).

☐ other _____.

Served at 903 W. MAIN BLUE SPRINGS, MO 64015 (address)
in JACKSON (County/City of St. Louis), MO, on 11-4-19 (date) at 4:06 PM (time).
ROBERT VICK
Printed Name of Sheriff or Server               Signature of Sheriff or Server

Must be sworn before a notary public if not served by an authorized officer:

A. MOON
(Seal)

Subscribed and sworn to before me on 11-14-19 (date).

My commission expires: February 24, 2021 _____
Clay County                    Date                    Notary Public

Commission #13452192

| Sheriff's Fees | | |
|---|---|---|
| Summons | $ | |
| Non Est | $ | |
| Sheriff's Deputy Salary | | |
| Supplemental Surcharge | $ 10.00 | |
| Mileage | $ _____ ( _____ miles @ $. _____ per mile) | |
| Total | $ | |

A copy of the summons and a copy of the petition must be served on **each** Defendant/Respondent. For methods of service on all classes of suits, see Supreme Court Rule 54.

OSCA (7/2018) SM30 (JAKSMCC) *For Court Use Only:* **Document Id # 19-SMCC-11763** 1 of 1 Civil Procedure Form No. 1, Rules 54.01 – 54.05, 54.13, and 54.20; 506.120 – 506.140, and 506.150 RSMo

Case 4:19-cv-00967-DGK   Document 1-2   Filed 12/04/19   Page 37 of 37